# EXHIBIT F

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:36 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **218** | **Szabo, Richard** | | | | | | | | | | | | | | | | |
| 01/08/18 | 08:55 | 08:55 | 12:00 | 12:00 | 3.08 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/08/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.58 hrs, | | 0.50 hrs on break, | | 7.08 hrs paid, | | | | | hrs on jobs, | | 7.08 hrs non-productive | | | | | |
| 01/09/18 | 08:00 | 08:00 | 15:31 | 15:31 | 7.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.52 hrs, | | 0.00 hrs on break, | | 7.52 hrs paid, | | | | | hrs on jobs, | | 7.52 hrs non-productive | | | | | |
| 01/10/18 | 09:26 | 09:26 | 12:00 | 12:00 | 2.57 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/10/18 | 12:30 | 12:30 | 16:46 | 16:46 | 4.27 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.33 hrs, | | 0.50 hrs on break, | | 6.83 hrs paid, | | | | | hrs on jobs, | | 6.83 hrs non-productive | | | | | |
| 01/11/18 | 08:00 | 08:00 | 10:24 | 10:24 | 2.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 2.40 hrs, | | 0.00 hrs on break, | | 2.40 hrs paid, | | | | | hrs on jobs, | | 2.40 hrs non-productive | | | | | |
| 01/16/18 | 09:51 | 09:51 | 12:00 | 12:00 | 2.15 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/16/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 6.65 hrs, | | 0.50 hrs on break, | | 6.15 hrs paid, | | | | | hrs on jobs, | | 6.15 hrs non-productive | | | | | |
| 01/17/18 | 13:55 | 13:55 | 16:32 | 16:30 | 2.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 2.58 hrs, | | 0.00 hrs on break, | | 2.58 hrs paid, | | | | | hrs on jobs, | | 2.58 hrs non-productive | | | | | |
| 01/18/18 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/18/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/18/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/19/18 | 08:05 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/19/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/19/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/22/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/22/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/22/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/23/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/23/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/24/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/24/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/24/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/25/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/25/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/25/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/26/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/26/18 | 12:30 | 12:30 | 16:34 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/29/18 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/29/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/29/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/30/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/30/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/30/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/31/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/31/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/31/18 | 12:30 | 12:30 | 16:38 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
# Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:36 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/01/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/01/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/01/18 | 12:30 | 12:30 | 16:39 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/02/18 | 08:05 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/02/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/02/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/05/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/05/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/06/18 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/06/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/07/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/07/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/08/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/08/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/12/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/12/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/13/18 | 09:01 | 09:01 | 12:00 | 12:00 | 2.98 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/13/18 | 12:30 | 12:30 | 16:42 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.48 hrs, | | 0.50 hrs on break, | | | 6.98 hrs paid, | | | | hrs on jobs, | | 6.98 hrs non-productive | | | | | |
| 02/14/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/14/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/14/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/15/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/15/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/15/18 | 12:30 | 12:30 | 16:34 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/16/18 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/16/18 | 12:30 | 12:30 | 16:34 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/20/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/20/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/20/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/21/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/21/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/21/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/22/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/22/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/22/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/23/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/23/18 | 12:30 | 12:30 | 16:38 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

MUNCY-000018

# Attendance Summary
# Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:36 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/26/18 | 07:53 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/28/18 | 07:53 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/28/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/28/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/01/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/01/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/01/18 | 12:30 | 12:30 | 16:35 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/02/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/02/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/02/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/05/18 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/05/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/06/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/06/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/07/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/07/18 | 12:30 | 12:30 | 16:38 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/08/18 | 06:00 | 06:00 | 22:40 | 22:40 | 16.67 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 16.67 hrs, | | 0.00 hrs on break, | | | 16.67 hrs paid, | | | | hrs on jobs, | | 16.67 hrs non-productive | | | | | |
| 03/09/18 | 07:00 | 07:00 | 21:35 | 21:35 | 14.58 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 14.58 hrs, | | 0.00 hrs on break, | | | 14.58 hrs paid, | | | | hrs on jobs, | | 14.58 hrs non-productive | | | | | |
| 03/12/18 | 10:45 | 10:45 | 12:00 | 12:00 | 1.25 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/12/18 | 12:30 | 12:30 | 16:40 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 5.75 hrs, | | 0.50 hrs on break, | | | 5.25 hrs paid, | | | | hrs on jobs, | | 5.25 hrs non-productive | | | | | |
| 03/13/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/13/18 | 12:30 | 12:30 | 16:46 | 16:46 | 4.27 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.77 hrs, | | 0.50 hrs on break, | | | 8.27 hrs paid, | | | | hrs on jobs, | | 8.27 hrs non-productive | | | | | |
| 03/14/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/14/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/14/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/15/18 | 09:05 | 09:05 | 12:00 | 12:00 | 2.92 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/15/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/15/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.42 hrs, | | 0.50 hrs on break, | | | 6.92 hrs paid, | | | | hrs on jobs, | | 6.92 hrs non-productive | | | | | |
| 03/16/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/16/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/20/18 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/20/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/20/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/21/18 | 09:14 | 09:14 | 12:00 | 12:00 | 2.77 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/21/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/21/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 7.27 hrs, | | 0.50 hrs on break, | | | 6.77 hrs paid, | | | | hrs on jobs, | | 6.77 hrs non-productive | | | | | |
| 03/22/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/22/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/22/18 | 12:30 | 12:30 | 16:34 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/23/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/23/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/26/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/26/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/04/18 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/04/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/04/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/06/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/06/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/09/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/09/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/09/18 | 12:30 | 12:30 | 16:41 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/12/18 | 08:03 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/12/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/13/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/13/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/16/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/16/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/17/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/17/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/17/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/23/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/24/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/24/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/24/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/30/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/30/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/30/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 05/01/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/01/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/01/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 05/04/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/04/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/04/18 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
# Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 05/07/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/07/18 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 05/08/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/08/18 | 12:30 | 12:30 | 16:34 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 05/10/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/10/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 05/11/18 | 09:38 | 09:38 | 12:00 | 12:00 | 2.37 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/11/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 6.87 hrs, | | 0.50 hrs on break, | | | 6.37 hrs paid, | | | hrs on jobs, | | | 6.37 hrs non-productive | | | | | |
| 05/14/18 | 11:45 | 11:45 | 12:00 | 12:00 | .25 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/14/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/14/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 4.75 hrs, | | 0.50 hrs on break, | | | 4.25 hrs paid, | | | hrs on jobs, | | | 4.25 hrs non-productive | | | | | |
| 05/16/18 | 08:39 | 08:39 | 12:00 | 12:00 | 3.35 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/16/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.85 hrs, | | 0.50 hrs on break, | | | 7.35 hrs paid, | | | hrs on jobs, | | | 7.35 hrs non-productive | | | | | |
| 05/17/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 05/17/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/17/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 05/18/18 | 09:00 | 09:00 | 12:00 | 12:00 | 3.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 05/18/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/18/18 | 12:30 | 12:30 | 16:52 | 16:52 | 4.37 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.87 hrs, | | 0.50 hrs on break, | | | 7.37 hrs paid, | | | hrs on jobs, | | | 7.37 hrs non-productive | | | | | |
| 05/22/18 | 07:48 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/22/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/22/18 | 12:30 | 12:30 | 07:59 | 07:59 | 19.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 23.98 hrs, | | 0.50 hrs on break, | | | 23.48 hrs paid, | | | hrs on jobs, | | | 23.48 hrs non-productive | | | | | |
| 06/01/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/01/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/01/18 | 12:30 | 12:30 | 16:38 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 06/11/18 | 08:09 | 08:09 | 12:00 | 12:00 | 3.85 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/11/18 | 12:30 | 12:30 | 16:47 | 16:47 | 4.28 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.63 hrs, | | 0.50 hrs on break, | | | 8.13 hrs paid, | | | hrs on jobs, | | | 8.13 hrs non-productive | | | | | |
| 06/12/18 | 07:57 | 08:00 | 13:00 | 13:00 | 5.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 5.00 hrs, | | 0.00 hrs on break, | | | 5.00 hrs paid, | | | hrs on jobs, | | | 5.00 hrs non-productive | | | | | |
| 06/18/18 | 08:01 | 08:00 | 13:00 | 13:00 | 5.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 5.00 hrs, | | 0.00 hrs on break, | | | 5.00 hrs paid, | | | hrs on jobs, | | | 5.00 hrs non-productive | | | | | |
| 06/25/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/25/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/25/18 | 12:30 | 12:30 | 16:48 | 16:48 | 4.30 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.80 hrs, | | 0.50 hrs on break, | | | 8.30 hrs paid, | | | hrs on jobs, | | | 8.30 hrs non-productive | | | | | |
| 06/26/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/26/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 06/27/18 | 08:03 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/27/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/27/18 | 12:30 | 12:30 | 17:10 | 17:10 | 4.67 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sub-totals: | 9.17 hrs, | | 0.50 hrs on break, | | 8.67 hrs paid, | | | hrs on jobs, | | | 8.67 hrs non-productive | | | | | |
| 06/28/18 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/28/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/28/18 | 12:30 | 12:30 | 17:03 | 17:03 | 4.55 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.05 hrs, | | 0.50 hrs on break, | | 8.55 hrs paid, | | | hrs on jobs, | | | 8.55 hrs non-productive | | | | | |
| 06/29/18 | 06:50 | 06:50 | 12:00 | 12:00 | 5.17 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/29/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/29/18 | 12:30 | 12:30 | 13:50 | 13:50 | 1.32 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/29/18 | 13:50 | 13:50 | 17:07 | 17:07 | 3.30 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| | Sub-totals: | 10.28 hrs, | | 0.50 hrs on break, | | 9.78 hrs paid, | | | hrs on jobs, | | | 9.78 hrs non-productive | | | | | |
| 07/05/18 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/05/18 | 12:30 | 12:30 | 16:35 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 07/06/18 | 07:50 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/06/18 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.02 hrs, | | 0.50 hrs on break, | | 8.52 hrs paid, | | | hrs on jobs, | | | 8.52 hrs non-productive | | | | | |
| 07/09/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/09/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/09/18 | 12:30 | 12:30 | 17:19 | 17:19 | 4.82 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.32 hrs, | | 0.50 hrs on break, | | 8.82 hrs paid, | | | hrs on jobs, | | | 8.82 hrs non-productive | | | | | |
| 07/10/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/10/18 | 12:30 | 12:30 | 17:08 | 17:08 | 4.63 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.13 hrs, | | 0.50 hrs on break, | | 8.63 hrs paid, | | | hrs on jobs, | | | 8.63 hrs non-productive | | | | | |
| 07/11/18 | 07:52 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/11/18 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.00 hrs, | | 0.50 hrs on break, | | 8.50 hrs paid, | | | hrs on jobs, | | | 8.50 hrs non-productive | | | | | |
| 07/12/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/12/18 | 12:30 | 12:30 | 17:04 | 17:04 | 4.57 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.07 hrs, | | 0.50 hrs on break, | | 8.57 hrs paid, | | | hrs on jobs, | | | 8.57 hrs non-productive | | | | | |
| 07/13/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/13/18 | 12:30 | 12:30 | 13:59 | 13:59 | 1.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/13/18 | 13:59 | 13:59 | 17:01 | 17:01 | 3.03 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.02 hrs, | | 0.50 hrs on break, | | 8.52 hrs paid, | | | hrs on jobs, | | | 8.52 hrs non-productive | | | | | |
| 07/23/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/23/18 | 12:30 | 12:30 | 16:45 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 07/24/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/24/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/24/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 07/25/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/25/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/25/18 | 12:30 | 12:30 | 16:53 | 16:53 | 4.38 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 8.88 hrs, | | 0.50 hrs on break, | | 8.38 hrs paid, | | | hrs on jobs, | | | 8.38 hrs non-productive | | | | | |
| 07/26/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/26/18 | 12:30 | 12:30 | 17:23 | 17:23 | 4.88 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.38 hrs, | | 0.50 hrs on break, | | 8.88 hrs paid, | | | hrs on jobs, | | | 8.88 hrs non-productive | | | | | |
| 08/06/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/06/18 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| | Sub-totals: | 9.02 hrs, | | 0.50 hrs on break, | | 8.52 hrs paid, | | | hrs on jobs, | | | 8.52 hrs non-productive | | | | | |
| 08/07/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/07/18 | 12:30 | 12:30 | 16:54 | 16:54 | 4.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.90 hrs, | | 0.50 hrs on break, | | 8.40 hrs paid, | | | | hrs on jobs, | | 8.40 hrs non-productive | | | | | |
| 08/08/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/08/18 | 12:30 | 12:30 | 16:56 | 16:56 | 4.43 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.93 hrs, | | 0.50 hrs on break, | | 8.43 hrs paid, | | | | hrs on jobs, | | 8.43 hrs non-productive | | | | | |
| 08/09/18 | 08:39 | 08:39 | 12:00 | 12:00 | 3.35 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/09/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/09/18 | 12:30 | 12:30 | 17:51 | 17:51 | 5.35 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.20 hrs, | | 0.50 hrs on break, | | 8.70 hrs paid, | | | | hrs on jobs, | | 8.70 hrs non-productive | | | | | |
| 08/10/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/10/18 | 12:30 | 12:30 | 14:28 | 14:28 | 1.95 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/10/18 | 14:28 | 14:28 | 17:17 | 17:17 | 2.83 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.28 hrs, | | 0.50 hrs on break, | | 8.78 hrs paid, | | | | hrs on jobs, | | 8.78 hrs non-productive | | | | | |
| 08/13/18 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/13/18 | 12:30 | 12:30 | 15:43 | 15:43 | 3.22 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 7.72 hrs, | | 0.50 hrs on break, | | 7.22 hrs paid, | | | | hrs on jobs, | | 7.22 hrs non-productive | | | | | |
| 08/16/18 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/16/18 | 12:30 | 12:30 | 16:36 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/17/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/17/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/17/18 | 12:30 | 12:30 | 16:44 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/24/18 | 00:00 | 00:00 | 08:02 | 08:02 | 224.03 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 08/24/18 | 08:05 | 08:00 | 00:00 | 00:00 | 40.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 264.03 hrs, | | 0.00 hrs on break, | | 264.03 hrs paid, | | | | hrs on jobs, | | 264.03 hrs non-productive | | | | | |
| 09/04/18 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/04/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/04/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/05/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/05/18 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.00 hrs, | | 0.50 hrs on break, | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 09/07/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/07/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/10/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/10/18 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.03 hrs, | | 0.50 hrs on break, | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 09/11/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/11/18 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.98 hrs, | | 0.50 hrs on break, | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 09/12/18 | 08:09 | 08:09 | 12:00 | 12:00 | 3.85 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/12/18 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.85 hrs, | | 0.50 hrs on break, | | 8.35 hrs paid, | | | | hrs on jobs, | | 8.35 hrs non-productive | | | | | |
| 09/13/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 09/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/13/18 | 12:30 | 12:30 | 17:05 | 17:05 | 4.58 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.08 hrs, | | 0.50 hrs on break, | | 8.58 hrs paid, | | | | hrs on jobs, | | 8.58 hrs non-productive | | | | | |
| 09/14/18 | 07:50 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/14/18 | 12:30 | 12:30 | 16:35 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/18/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/18/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/18/18 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.98 hrs, | | 0.50 hrs on break, | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 09/19/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/19/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/19/18 | 12:30 | 12:30 | 17:54 | 17:54 | 5.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.90 hrs, | | 0.50 hrs on break, | | 9.40 hrs paid, | | | | hrs on jobs, | | 9.40 hrs non-productive | | | | | |
| 09/20/18 | 09:29 | 09:29 | 12:00 | 12:00 | 2.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/20/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/20/18 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 7.53 hrs, | | 0.50 hrs on break, | | 7.03 hrs paid, | | | | hrs on jobs, | | 7.03 hrs non-productive | | | | | |
| 09/21/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/21/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/21/18 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.00 hrs, | | 0.50 hrs on break, | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 10/08/18 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/08/18 | 12:30 | 12:30 | 16:37 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/09/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/09/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/09/18 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.00 hrs, | | 0.50 hrs on break, | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 10/10/18 | 07:30 | 07:30 | 12:00 | 12:00 | 4.50 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 10/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/10/18 | 12:30 | 12:30 | 17:30 | 17:30 | 5.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 10.00 hrs, | | 0.50 hrs on break, | | 9.50 hrs paid, | | | | hrs on jobs, | | 9.50 hrs non-productive | | | | | |
| 10/11/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/11/18 | 12:30 | 12:30 | 17:04 | 17:04 | 4.57 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.07 hrs, | | 0.50 hrs on break, | | 8.57 hrs paid, | | | | hrs on jobs, | | 8.57 hrs non-productive | | | | | |
| 10/12/18 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/12/18 | 12:30 | 12:30 | 13:56 | 13:56 | 1.43 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/12/18 | 13:56 | 13:56 | 17:07 | 17:07 | 3.18 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.12 hrs, | | 0.50 hrs on break, | | 8.62 hrs paid, | | | | hrs on jobs, | | 8.62 hrs non-productive | | | | | |
| 10/22/18 | 07:57 | 08:00 | 16:30 | 16:30 | 8.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.00 hrs on break, | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 10/23/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/23/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/23/18 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.02 hrs, | | 0.50 hrs on break, | | 8.52 hrs paid, | | | | hrs on jobs, | | 8.52 hrs non-productive | | | | | |
| 10/24/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/24/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/24/18 | 12:30 | 12:30 | 17:15 | 17:15 | 4.75 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.25 hrs, | | 0.50 hrs on break, | | 8.75 hrs paid, | | | | hrs on jobs, | | 8.75 hrs non-productive | | | | | |
| 10/25/18 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/25/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/25/18 | 12:30 | 12:30 | 16:58 | 16:58 | 4.47 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.97 hrs, | | 0.50 hrs on break, | | 8.47 hrs paid, | | | | hrs on jobs, | | 8.47 hrs non-productive | | | | | |
| 10/26/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/26/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/26/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/05/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
# Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/18 | 12:30 | 12:30 | 17:04 | 17:04 | 4.57 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.07 hrs, | | 0.50 hrs on break, | | | 8.57 hrs paid, | | | | hrs on jobs, | | 8.57 hrs non-productive | | | | | |
| 11/06/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/06/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/06/18 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.02 hrs, | | 0.50 hrs on break, | | | 8.52 hrs paid, | | | | hrs on jobs, | | 8.52 hrs non-productive | | | | | |
| 11/07/18 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/07/18 | 12:30 | 12:30 | 17:05 | 17:05 | 4.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.08 hrs, | | 0.50 hrs on break, | | | 8.58 hrs paid, | | | | hrs on jobs, | | 8.58 hrs non-productive | | | | | |
| 11/08/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/08/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/08/18 | 12:30 | 12:30 | 17:08 | 17:08 | 4.63 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.13 hrs, | | 0.50 hrs on break, | | | 8.63 hrs paid, | | | | hrs on jobs, | | 8.63 hrs non-productive | | | | | |
| 11/09/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/09/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/09/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/12/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/12/18 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.03 hrs, | | 0.50 hrs on break, | | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 11/13/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/13/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/15/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 11/15/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/15/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/16/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 11/16/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/16/18 | 12:30 | 12:30 | 16:35 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/19/18 | 10:45 | 10:45 | 17:00 | 17:00 | 6.25 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 6.25 hrs, | | 0.00 hrs on break, | | | 6.25 hrs paid, | | | | hrs on jobs, | | 6.25 hrs non-productive | | | | | |
| 11/20/18 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/20/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/20/18 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.03 hrs, | | 0.50 hrs on break, | | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 11/30/18 | 08:04 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/30/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/30/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/03/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/03/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/03/18 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.98 hrs, | | 0.50 hrs on break, | | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 12/04/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/04/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/04/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/05/18 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/05/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/05/18 | 12:30 | 12:30 | 16:02 | 16:02 | 3.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/05/18 | 16:02 | 16:02 | 17:02 | 17:02 | 1.02 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.03 hrs, | | 0.50 hrs on break, | | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 12/07/18 | 10:19 | 10:19 | 12:00 | 12:00 | 1.68 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 12/07/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/07/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 6.18 hrs, | | 0.50 hrs on break, | | | 5.68 hrs paid, | | | | hrs on jobs, | | 5.68 hrs non-productive | | | | | |
| 12/10/18 | 08:03 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/10/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/10/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/11/18 | 08:03 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/11/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/11/18 | 12:30 | 12:30 | 17:03 | 17:03 | 4.55 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.05 hrs, | | 0.50 hrs on break, | | | 8.55 hrs paid, | | | | hrs on jobs, | | 8.55 hrs non-productive | | | | | |
| 12/12/18 | 08:04 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/12/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/12/18 | 12:30 | 12:30 | 15:55 | 15:55 | 3.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/12/18 | 15:55 | 15:55 | 17:02 | 17:02 | 1.13 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.03 hrs, | | 0.50 hrs on break, | | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 12/13/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 12/13/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/13/18 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/14/18 | 08:11 | 08:11 | 12:00 | 12:00 | 3.82 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 12/14/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/14/18 | 12:30 | 12:30 | 16:57 | 16:57 | 4.45 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.77 hrs, | | 0.50 hrs on break, | | | 8.27 hrs paid, | | | | hrs on jobs, | | 8.27 hrs non-productive | | | | | |
| 12/20/18 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/20/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/20/18 | 12:30 | 12:30 | 16:43 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/31/18 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/31/18 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/31/18 | 12:30 | 12:30 | 16:33 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/02/19 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/02/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/02/19 | 12:30 | 12:30 | 16:51 | 16:51 | 4.35 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.85 hrs, | | 0.50 hrs on break, | | | 8.35 hrs paid, | | | | hrs on jobs, | | 8.35 hrs non-productive | | | | | |
| 01/03/19 | 08:32 | 08:32 | 12:00 | 12:00 | 3.47 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/03/19 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.47 hrs, | | 0.50 hrs on break, | | | 7.97 hrs paid, | | | | hrs on jobs, | | 7.97 hrs non-productive | | | | | |
| 01/04/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 01/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/04/19 | 12:30 | 12:30 | 17:01 | 17:01 | 4.52 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.02 hrs, | | 0.50 hrs on break, | | | 8.52 hrs paid, | | | | hrs on jobs, | | 8.52 hrs non-productive | | | | | |
| 01/07/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/07/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/07/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/08/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/08/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/08/19 | 12:30 | 12:30 | 17:06 | 17:06 | 4.60 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.10 hrs, | | 0.50 hrs on break, | | | 8.60 hrs paid, | | | | hrs on jobs, | | 8.60 hrs non-productive | | | | | |
| 01/21/19 | 07:53 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/21/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/21/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/22/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/22/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/22/19 | 12:30 | 12:30 | 16:35 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 01/23/19 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |

MUNCY-000026

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:36 pm

| Clock In Date | CLOCK IN Actual | Adjusted | CLOCK O Actual | Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | Start | End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/19 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 01/24/19 | 07:59 | 07:59 | 08:32 | 08:32 | .53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/24/19 | 08:32 | 08:32 | 12:00 | 12:00 | 3.48 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 01/24/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/24/19 | 12:30 | 12:30 | 16:40 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.52 hrs, | | 0.50 hrs on break, | | 8.02 hrs paid, | | | hrs on jobs, | | | 8.02 hrs non-productive | | | | | |
| 01/25/19 | 08:32 | 08:32 | 12:00 | 12:00 | 3.47 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 01/25/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/25/19 | 12:30 | 12:30 | 16:55 | 16:55 | 4.42 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.38 hrs, | | 0.50 hrs on break, | | 7.88 hrs paid, | | | hrs on jobs, | | | 7.88 hrs non-productive | | | | | |
| 01/31/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 01/31/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 01/31/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 02/04/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 02/25/19 | 08:24 | 08:24 | 12:00 | 12:00 | 3.60 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/25/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/25/19 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.63 hrs, | | 0.50 hrs on break, | | 8.13 hrs paid, | | | hrs on jobs, | | | 8.13 hrs non-productive | | | | | |
| 02/26/19 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 03/01/19 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/01/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/01/19 | 12:30 | 12:30 | 16:19 | 16:19 | 3.80 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.30 hrs, | | 0.50 hrs on break, | | 7.80 hrs paid, | | | hrs on jobs, | | | 7.80 hrs non-productive | | | | | |
| 03/04/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/02/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/02/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/02/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/03/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/03/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/04/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 04/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/05/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/05/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/05/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/23/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | hrs on jobs, | | | 8.00 hrs non-productive | | | | | |
| 04/24/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/24/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/24/19 | 12:30 | 12:30 | 19:27 | 19:27 | 6.95 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 11.45 hrs, | | 0.50 hrs on break, | | 10.95 hrs paid, | | | hrs on jobs, | | | 10.95 hrs non-productive | | | | | |
| 04/26/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/26/19 | 12:30 | 12:30 | 14:06 | 14:06 | 1.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/26/19 | 14:06 | 14:06 | 20:09 | 20:09 | 6.07 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 12.15 hrs, | | 0.50 hrs on break, | | 11.65 hrs paid, | | | | hrs on jobs, | | 11.65 hrs non-productive | | | | | |
| 05/21/19 | 08:08 | 08:08 | 12:00 | 12:00 | 3.87 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/21/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/21/19 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.87 hrs, | | 0.50 hrs on break, | | 8.37 hrs paid, | | | | hrs on jobs, | | 8.37 hrs non-productive | | | | | |
| 05/23/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/23/19 | 12:30 | 12:30 | 07:58 | 07:58 | 19.47 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 23.97 hrs, | | 0.50 hrs on break, | | 23.47 hrs paid, | | | | hrs on jobs, | | 23.47 hrs non-productive | | | | | |
| 05/27/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.00 hrs, | | 0.00 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 06/03/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/03/19 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.03 hrs, | | 0.50 hrs on break, | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 06/04/19 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 06/25/19 | 08:05 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/25/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/25/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 06/28/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/28/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/28/19 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 07/01/19 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/01/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/01/19 | 12:30 | 12:30 | 16:32 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 07/04/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.00 hrs, | | 0.00 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 07/15/19 | 08:09 | 08:09 | 12:00 | 12:00 | 3.85 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/15/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/15/19 | 12:30 | 12:30 | 17:25 | 17:25 | 4.92 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.27 hrs, | | 0.50 hrs on break, | | 8.77 hrs paid, | | | | hrs on jobs, | | 8.77 hrs non-productive | | | | | |
| 07/22/19 | 08:40 | 08:40 | 12:00 | 12:00 | 3.33 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/22/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/22/19 | 12:30 | 12:30 | 16:57 | 16:57 | 4.45 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.28 hrs, | | 0.50 hrs on break, | | 7.78 hrs paid, | | | | hrs on jobs, | | 7.78 hrs non-productive | | | | | |
| 07/23/19 | 10:46 | 10:46 | 12:00 | 12:00 | 1.23 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/23/19 | 12:30 | 12:30 | 16:58 | 16:58 | 4.47 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 6.20 hrs, | | 0.50 hrs on break, | | 5.70 hrs paid, | | | | hrs on jobs, | | 5.70 hrs non-productive | | | | | |
| 07/24/19 | 09:00 | 09:00 | 12:00 | 12:00 | 3.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/24/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/24/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 7.50 hrs, | | 0.50 hrs on break, | | 7.00 hrs paid, | | | | hrs on jobs, | | 7.00 hrs non-productive | | | | | |
| 07/25/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/25/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/25/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 07/26/19 | 07:41 | 08:00 | 11:21 | 11:21 | 3.33 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/26/19 | 11:21 | 11:21 | 12:00 | 12:00 | .67 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 07/26/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/26/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 07/29/19 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 07/29/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 07/29/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/05/19 | 09:00 | 09:00 | 12:00 | 12:00 | 3.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/05/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/05/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 7.50 hrs, | | 0.50 hrs on break, | | | 7.00 hrs paid, | | | | hrs on jobs, | | 7.00 hrs non-productive | | | | | |
| 08/06/19 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/06/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/06/19 | 12:30 | 12:30 | 17:11 | 17:11 | 4.68 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.18 hrs, | | 0.50 hrs on break, | | | 8.68 hrs paid, | | | | hrs on jobs, | | 8.68 hrs non-productive | | | | | |
| 08/07/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/07/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/07/19 | 12:30 | 12:30 | 17:02 | 17:02 | 4.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.03 hrs, | | 0.50 hrs on break, | | | 8.53 hrs paid, | | | | hrs on jobs, | | 8.53 hrs non-productive | | | | | |
| 08/08/19 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/08/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/08/19 | 12:30 | 12:30 | 16:37 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/09/19 | 09:00 | 09:00 | 12:00 | 12:00 | 3.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/09/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/09/19 | 12:30 | 12:30 | 17:36 | 17:36 | 5.10 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.60 hrs, | | 0.50 hrs on break, | | | 8.10 hrs paid, | | | | hrs on jobs, | | 8.10 hrs non-productive | | | | | |
| 08/19/19 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/19/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/19/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/20/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/20/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/20/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/23/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 08/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/23/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 08/26/19 | 07:57 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 08/26/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 08/26/19 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.00 hrs, | | 0.50 hrs on break, | | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 09/02/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.00 hrs, | | 0.00 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/03/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/03/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/04/19 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/06/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 09/06/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/06/19 | 12:30 | 12:30 | 17:05 | 17:05 | 4.58 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.08 hrs, | | 0.50 hrs on break, | | | 8.58 hrs paid, | | | | hrs on jobs, | | 8.58 hrs non-productive | | | | | |
| 09/09/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/09/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/09/19 | 12:30 | 12:30 | 16:54 | 16:54 | 4.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.90 hrs, | | 0.50 hrs on break, | | | 8.40 hrs paid, | | | | hrs on jobs, | | 8.40 hrs non-productive | | | | | |
| 09/12/19 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.

Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/12/19 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.98 hrs, | | 0.50 hrs on break, | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 09/13/19 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/13/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/13/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 09/23/19 | 08:05 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 09/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 09/23/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/03/19 | 07:51 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/03/19 | 12:30 | 12:30 | 17:11 | 17:11 | 4.68 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.18 hrs, | | 0.50 hrs on break, | | 8.68 hrs paid, | | | | hrs on jobs, | | 8.68 hrs non-productive | | | | | |
| 10/04/19 | 07:58 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/04/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/07/19 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/07/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/07/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/08/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/08/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/08/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/09/19 | 07:45 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/09/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/09/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/11/19 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 10/11/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/11/19 | 12:30 | 12:30 | 17:45 | 17:45 | 5.25 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.75 hrs, | | 0.50 hrs on break, | | 9.25 hrs paid, | | | | hrs on jobs, | | 9.25 hrs non-productive | | | | | |
| 10/14/19 | 08:02 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/14/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/14/19 | 12:30 | 12:30 | 16:40 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/15/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/15/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/15/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/16/19 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/16/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/16/19 | 12:30 | 12:30 | 17:06 | 17:06 | 4.60 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.10 hrs, | | 0.50 hrs on break, | | 8.60 hrs paid, | | | | hrs on jobs, | | 8.60 hrs non-productive | | | | | |
| 10/18/19 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 10/18/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/18/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/21/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/21/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/21/19 | 12:30 | 12:30 | 13:14 | 13:14 | .73 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 5.23 hrs, | | 0.50 hrs on break, | | 4.73 hrs paid, | | | | hrs on jobs, | | 4.73 hrs non-productive | | | | | |
| 10/29/19 | 08:19 | 08:19 | 12:00 | 12:00 | 3.68 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 10/29/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/29/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.18 hrs, | | 0.50 hrs on break, | | 7.68 hrs paid, | | | | hrs on jobs, | | 7.68 hrs non-productive | | | | | |
| 10/30/19 | 07:59 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/30/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 10/31/19 | 08:47 | 08:47 | 12:00 | 12:00 | 3.22 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 10/31/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 10/31/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 7.72 hrs, | | 0.50 hrs on break, | | 7.22 hrs paid, | | | | hrs on jobs, | | 7.22 hrs non-productive | | | | | |
| 11/01/19 | 07:55 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 11/01/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/01/19 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.00 hrs, | | 0.50 hrs on break, | | 8.50 hrs paid, | | | | hrs on jobs, | | 8.50 hrs non-productive | | | | | |
| 11/04/19 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/04/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/04/19 | 12:30 | 12:30 | 16:42 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/05/19 | 07:43 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/05/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/05/19 | 12:30 | 12:30 | 16:48 | 16:48 | 4.30 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.80 hrs, | | 0.50 hrs on break, | | 8.30 hrs paid, | | | | hrs on jobs, | | 8.30 hrs non-productive | | | | | |
| 11/06/19 | 07:54 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/06/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/06/19 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.98 hrs, | | 0.50 hrs on break, | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 11/07/19 | 07:52 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/07/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/07/19 | 12:30 | 12:30 | 16:31 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/19/19 | 08:01 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 11/19/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 11/19/19 | 12:30 | 12:30 | 16:45 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 11/28/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.00 hrs, | | 0.00 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/02/19 | 07:53 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/02/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/02/19 | 12:30 | 12:30 | 16:59 | 16:59 | 4.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.98 hrs, | | 0.50 hrs on break, | | 8.48 hrs paid, | | | | hrs on jobs, | | 8.48 hrs non-productive | | | | | |
| 12/03/19 | 07:45 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/03/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/03/19 | 12:30 | 12:30 | 17:03 | 17:03 | 4.55 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 9.05 hrs, | | 0.50 hrs on break, | | 8.55 hrs paid, | | | | hrs on jobs, | | 8.55 hrs non-productive | | | | | |
| 12/09/19 | 08:07 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/09/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/09/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/23/19 | 07:56 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/23/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/23/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/24/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.00 hrs, | | 0.00 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/25/19 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.00 hrs, | | 0.00 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/26/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 12/26/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/26/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 12/27/19 | 09:57 | 09:57 | 12:00 | 12:00 | 2.05 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| 12/27/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/27/19 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |

# Attendance Summary
# Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:38 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK O Actual | CLOCK O Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 6.55 hrs, | | 0.50 hrs on break, | | | 6.05 hrs paid, | | | | hrs on jobs, | | 6.05 hrs non-productive | | | | | |
| 12/30/19 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/30/19 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 12/30/19 | 12:30 | 12:30 | 07:54 | 07:54 | 19.40 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 23.90 hrs, | | 0.50 hrs on break, | | | 23.40 hrs paid, | | | | hrs on jobs, | | 23.40 hrs non-productive | | | | | |
| 12/31/19 | 07:54 | 08:00 | 16:36 | 16:36 | 8.60 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 12/31/19 | 16:36 | 16:36 | 08:00 | 08:00 | ,647.40 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | 1,656.00 hrs, | | 0.00 hrs on break, | | | 1,656.00 hrs paid, | | | | hrs on jobs, | | 1,656.00 hrs non-productive | | | | | |
| 01/01/20 | 08:00 | 08:00 | 16:30 | 16:30 | 8.00 | DIRECT | 4 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.00 hrs, | | 0.00 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/17/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/17/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/17/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/18/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/18/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/18/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/19/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/19/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/19/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/20/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/20/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/20/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/21/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/21/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/21/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/24/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/24/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/24/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/25/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/25/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/25/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/26/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/26/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/27/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/27/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/27/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 02/28/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 02/28/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 02/28/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 03/09/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 03/09/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 03/09/20 | 12:30 | 12:30 | 17:09 | 17:09 | 4.65 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 9.15 hrs, | | 0.50 hrs on break, | | | 8.65 hrs paid, | | | | hrs on jobs, | | 8.65 hrs non-productive | | | | | |
| 03/12/20 | 10:00 | 10:00 | 18:00 | 18:00 | 8.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.00 hrs, | | 0.00 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 04/09/20 | 06:59 | 06:59 | 12:00 | 12:00 | 5.02 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/09/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/09/20 | 12:30 | 12:30 | 15:31 | 15:31 | 3.02 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 8.53 hrs, | | 0.50 hrs on break, | | | 8.03 hrs paid, | | | | hrs on jobs, | | 8.03 hrs non-productive | | | | | |

# Attendance Summary
## Muncy Machine & Tool Inc.
Employee Code equal to 0218

Date: 12/09/21
Time: 02:37:37 pm

| Clock In Date | CLOCK IN Actual | CLOCK IN Adjusted | CLOCK OUT Actual | CLOCK OUT Adjusted | Total Time | Attendance Code | Pay Rate | Shift | TIME OT | TIME Start | TIME End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/20 | 06:57 | 06:57 | 12:00 | 12:00 | 5.05 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/10/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/10/20 | 12:30 | 12:30 | 15:30 | 15:30 | 3.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.55 hrs, | | 0.50 hrs on break, | | 8.05 hrs paid, | | | | | hrs on jobs, | 8.05 | hrs non-productive | | | | |
| 04/13/20 | 08:06 | 08:06 | 12:00 | 12:00 | 3.90 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/13/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/13/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.40 hrs, | | 0.50 hrs on break, | | 7.90 hrs paid, | | | | | hrs on jobs, | 7.90 | hrs non-productive | | | | |
| 04/14/20 | 08:06 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/14/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/14/20 | 12:30 | 12:30 | 15:59 | 15:59 | 3.48 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 7.98 hrs, | | 0.50 hrs on break, | | 7.48 hrs paid, | | | | | hrs on jobs, | 7.48 | hrs non-productive | | | | |
| 04/15/20 | 08:25 | 08:25 | 12:00 | 12:00 | 3.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/15/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/15/20 | 12:30 | 12:30 | 16:19 | 16:19 | 3.82 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/15/20 | 16:19 | 16:19 | 17:05 | 17:05 | .77 | DIRECT | 1 | 1 | Y | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.67 hrs, | | 0.50 hrs on break, | | 8.17 hrs paid, | | | | | hrs on jobs, | 8.17 | hrs non-productive | | | | |
| 04/17/20 | 08:00 | 08:00 | 12:00 | 12:00 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/17/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/17/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | 8.00 | hrs non-productive | | | | |
| 04/20/20 | 08:26 | 08:26 | 12:00 | 12:00 | 3.57 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/20/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/20/20 | 12:30 | 12:30 | 17:05 | 17:05 | 4.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.65 hrs, | | 0.50 hrs on break, | | 8.15 hrs paid, | | | | | hrs on jobs, | 8.15 | hrs non-productive | | | | |
| 04/21/20 | 08:30 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/21/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/21/20 | 12:30 | 12:30 | 17:05 | 17:05 | 4.58 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.58 hrs, | | 0.50 hrs on break, | | 8.08 hrs paid, | | | | | hrs on jobs, | 8.08 | hrs non-productive | | | | |
| 04/22/20 | 08:28 | 08:28 | 12:00 | 12:00 | 3.53 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/22/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/22/20 | 12:30 | 12:30 | 16:30 | 16:30 | 4.00 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.03 hrs, | | 0.50 hrs on break, | | 7.53 hrs paid, | | | | | hrs on jobs, | 7.53 | hrs non-productive | | | | |
| 04/23/20 | 08:24 | 08:24 | 12:00 | 12:00 | 3.60 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | BLS | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 04/23/20 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.60 hrs, | | 0.50 hrs on break, | | 8.10 hrs paid, | | | | | hrs on jobs, | 8.10 | hrs non-productive | | | | |
| 05/26/20 | 08:31 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/26/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/26/20 | 12:30 | 12:30 | 17:26 | 17:26 | 4.93 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.93 hrs, | | 0.50 hrs on break, | | 8.43 hrs paid, | | | | | hrs on jobs, | 8.43 | hrs non-productive | | | | |
| 05/27/20 | 08:30 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/27/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/27/20 | 12:30 | 12:30 | 17:05 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | 8.00 | hrs non-productive | | | | |
| 05/29/20 | 08:32 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 05/29/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 05/29/20 | 12:30 | 12:30 | 08:15 | 08:15 | 19.75 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 23.75 hrs, | | 0.50 hrs on break, | | 23.25 hrs paid, | | | | | hrs on jobs, | 23.25 | hrs non-productive | | | | |
| 06/04/20 | 08:16 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/04/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/04/20 | 12:30 | 12:30 | 17:15 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | 8.00 | hrs non-productive | | | | |
| 06/12/20 | 08:25 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/12/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/12/20 | 12:30 | 12:30 | 17:00 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | | 8.50 hrs, | | 0.50 hrs on break, | | 8.00 hrs paid, | | | | | hrs on jobs, | 8.00 | hrs non-productive | | | | |
| 06/16/20 | 08:36 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/16/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/16/20 | 12:30 | 12:30 | 17:05 | 17:00 | 4.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |

MUNCY-000033

# Attendance Summary
# Muncy Machine & Tool Inc.

Employee Code equal to 0218

**Date:** 12/09/21
**Time:** 02:37:37 pm

| Clock In Date | CLOCK IN Actual | Adjusted | CLOCK O Actual | Adjusted | Total Time | Attendance Code | Pay Rate | Shift | OT | TIME Start | End | Total Time | Prod Time | Job Number | Step No | Work Cntr | Mach Run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-totals: | 8.50 hrs, | | 0.50 hrs on break, | | | 8.00 hrs paid, | | | | hrs on jobs, | | 8.00 hrs non-productive | | | | | |
| 06/18/20 | 07:58 | 08:30 | 12:00 | 12:00 | 3.50 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| 06/18/20 | 12:00 | 12:00 | 12:30 | 12:30 | .50 | AUTOBREAK | 0 | 1 | N | | | | 0.00 | | 0 | | |
| 06/18/20 | 12:30 | 12:30 | 08:01 | 08:01 | 19.52 | DIRECT | 1 | 1 | N | | | | 0.00 | | 0 | | |
| Sub-totals: | 23.52 hrs, | | 0.50 hrs on break, | | | 23.02 hrs paid, | | | | hrs on jobs, | | 23.02 hrs non-productive | | | | | |
| Emp Totals: | 4,208.15 hrs, | | 121.50 hrs on break, | | | 4,086.65 hrs paid, | | | | hrs on jobs, | | 4,086.65 hrs non-productive | | | | | |
| Grand Totals: | 4,208.15 hrs, | | 121.50 hrs on break, | | | 4,086.65 hrs paid, | | | | hrs on jobs, | | 4,086.65 hrs non-productive | | | | | |